STATE OF CALIFORNIA

STEVE POIZNER, *Insurance Commissioner*

**DEPARTMENT OF INSURANCE**

300 Capitol Mall, 17th Floor
Sacramento, CA 95814
Saundra Johnson
Legal Assistant
TEL: 916-492-3516
FAX: 916-324-1883
E-Mail:sjohnsun@insurance.ca.gov



November 16, 2009

Inna Zatulovsky, Esq.
Zatulovsky Law Office
890 Page Street, Suite 2
San Francisco, CA 94117

SUBJECT:   Public Records Act Request regarding certified copy of the Action Notice of
Appointments regarding Networked Insurance Agents and Western Networked
Insurance Services (PRA-2009-00959)

Dear Ms. Zatulovsky:

On October 26, 2009, the California Department of Insurance Custodian of Records received
your e-mail requesting records in the above-referenced matter, which has been treated as a
request pursuant to the California Public Records Act (Gov. Code § 6250 et. seq.) Specifically,
you seek a certified copy of the Action Notice of Appointments made by Carolina Casualty
Insurance Company for Networked Insurance Agents and for Western Networked Insurance
Services between 2004 and the present.

Accordingly, please find attached the certification of records certifying the Firm Information
Inquiry, listing the appointments regarding Networked Insurance Agents and Western
Networked Insurance Services.

The charge assessed for copying the requested materials is twenty dollars ($20.00) for each
certification and sixty-three cents ($.63) per page. Please, remit payment to my attention in the
amount of fifty-eight dollars and sixteen cents ($58.16) payable to the Department of Insurance,
300 Capitol Mall, 17th Floor, Sacramento, California, 95814. Please include a copy of this letter
along with your payment

Very truly yours,

Saundra Johnson
Legal Assistant

Enclosures

# STATE OF CALIFORNIA
# DEPARTMENT OF INSURANCE
### SACRAMENTO

I, DARREL "H" WOO, DO HEREBY CERTIFY THAT THE ATTACHED "FIRM INFORMATION INQUIRY, LISTING THE APPOINTMENTS," REGARDING NETWORKED INSURANCE AGENTS, LICENSE NUMBER 0A96047, FROM THE CALIFORNIA DEPARTMENT OF INSURANCE RECORDS.



WITNESS MY HAND AND THE SEAL OF THE INSURANCE COMMISSIONER OF THE STATE OF CALIFORNIA THIS 16th DAY OF NOVEMBER 2009.

STEVE POIZNER
Insurance Commissioner

By

DARREL "H" WOO
Deputy

#562511v1

**State of California**

| | | |
|---|---|---|
| **EIN** 68-0265844 | **Name** NETWORKED INSURANCE AGENTS | |
| **Org ID** 13753 | **Status** Active | **Status Date** 05-11-1992 |

## Addresses

**Business Location**      &lt;No contact specified&gt;
988 MCCOURTNEY ROAD
GRASS VALLEY, CA 95949

**Mailing**      &lt;No contact specified&gt;
988 McCOURTNEY ROAD
GRASS VALLEY, CA 95949

## Aliases

| Type | Effective Date | Alias Name |
|---|---|---|
| Reference Name | 08-03-1994 | LEWIS & GREGG INSURANCE SERVICES |
| Doing Business As | 12-29-1995 | DIRECT ACCESS INSURANCE SERVICES |
| Doing Business As | 02-03-2004 | LAWSON & BLEVINS INSURANCE AGENCY |
| Doing Business As | 04-13-2004 | DIRECT ACCESS INSURANCE SERVICES |

## Individual Associations

| Begin Date | End Date | Assc Type | Name |
|---|---|---|---|
| 11-24-2003 | | Endorsee | ABELE, DEBRA JEAN |
| 02-08-2007 | | Endorsee | ALLGOOD, GERALD SETH |
| 04-12-2008 | | Endorsee | AMICK, TERRI TOBIASSEN |
| 12-01-2008 | | Endorsee | AVETISIAN, VICKIE DOMINICK |
| 08-20-2008 | | Endorsee | AYALA, KIMBERLY JEANNE |
| 06-28-2007 | 12-01-2008 | Endorsee | BEAULIEU, MARC JOSEPH |
| 11-24-2003 | 01-31-2005 | Endorsee | BLEVINS, PAUL ALLEN |
| 02-01-2008 | | Endorsee | BOATMAN, WENDY RENEE |
| 04-12-2008 | | Endorsee | BOGE, DAVID TERRY |
| 06-23-1998 | 08-16-2006 | Endorsee | BRADFORD, JEANNE MARIE |
| 02-20-1998 | 11-30-1998 | Endorsee | BRADFORD, JOHN WELLS JR |
| 12-01-2008 | | Endorsee | BRIDGE-SUGIMOTO, CAROL ANN |
| 01-12-2009 | | Endorsee | BROWN, MALCOLM |
| 05-05-2008 | 09-22-2008 | Endorsee | BROWN, MICHAEL WAYNE |
| 06-23-1998 | 08-16-2006 | Endorsee | CHAMBERLIN, GINA NICOLE |
| 08-16-2006 | 09-24-2008 | Endorsee | CHRISTIANSON, JEANNE MARIE |
| 12-30-2008 | | Endorsee | CLANAHAN, CATHI SUE |
| 05-11-2004 | 07-06-2005 | Endorsee | CLARK, MARY JANE |
| 05-15-2008 | | Endorsee | CLAUSEN, JAMES RICHARD |
| 12-17-1997 | 12-31-2001 | Endorsee | COCKRELL, THOMAS ALFRED |
| 06-28-2007 | 06-30-2009 | Endorsee | CONTRERAS, BLANCA LORRAINE |
| 02-10-2009 | | Endorsee | COWIE, CHRISTINA LINDA |

**State of California**

EIN 68-0265844          **Name** NETWORKED INSURANCE AGENTS

Org ID 13753            **Status** Active              **Status Date** 05-11-1992

**Individual Associations**

| Begin Date | End Date | Assc Type | Name |
|---|---|---|---|
| 04-01-1998 | 10-10-2001 | Endorsee | CULVER, IONE BURDETT |
| 03-06-2009 | | Endorsee | DAVIS, ROBERT EUGENE |
| 12-01-2008 | | Endorsee | DEVLIN, LUCINDA ANN |
| 12-09-2003 | 12-09-2003 | Endorsee | DONAHUE, REBECCA ELAINE |
| 07-28-2008 | | Endorsee | DREIFUS, JAMES GEORGE |
| 05-05-2008 | | Endorsee | DUBOIS, LAURA ELENA |
| 12-10-1998 | 12-31-2002 | Endorsee | DURHAM, NICOLE CATRECE |
| 10-08-1998 | 06-28-2007 | Endorsee | EASTIN, CHARNA LYNN |
| 08-16-2006 | | Endorsee | EDSON, VICTORIA LYNN |
| 07-28-2008 | | Endorsee | ELLIS, STACY ANN |
| 10-17-2002 | 10-31-2008 | Endorsee | EMERT, PATRICIA ANN |
| 08-16-2006 | | Endorsee | ERICKSON, JOHN SCOTT |
| 12-09-2003 | | Endorsee | ESAU, PENNY LOUISE |
| 01-30-2009 | | Endorsee | FERREIRA, FERNANDO ANTONIO DUTRA |
| 04-12-2008 | | Endorsee | GALLIGAN, MICHAEL RYAN |
| 09-19-2008 | | Endorsee | GOLBAR, FRED MORRIS |
| 01-01-2008 | | Endorsee | GOODWIN, GLENN THOMAS |
| 01-01-2008 | | Endorsee | GOODWIN, NICOLAS RYAN |
| 07-09-1992 | 12-31-1995 | Endorsee | GORDON, KENDRA LYNN |
| 12-30-2008 | | Endorsee | GRAVES, JUDY CARROL |
| 07-09-1992 | 03-31-1995 | Endorsee | GREGG, COLLEEN MARIE |
| 01-01-2008 | | Endorsee | GRIMM, HOLLY KAY |
| 05-05-2008 | | Endorsee | HANASAB, FARHAD DAVID |
| 08-16-2006 | 09-30-2007 | Endorsee | HEARING, ASHLEY KARIN |
| 08-12-2008 | | Endorsee | HERNANDEZ, JOSE ALBERT JR |
| 05-05-2008 | | Endorsee | HILL, PHILLIP JUSTIN |
| 08-20-2008 | | Endorsee | HOFFMAN, GLENN WILLIAM |
| 12-01-2008 | | Endorsee | HOLT, WENDY LOU |
| 04-22-2002 | | Endorsee | HUETTER, SUSAN FRANCES |
| 06-28-2007 | | Endorsee | HUFF, CHARLES DONALD III |
| 04-12-2008 | | Endorsee | HULVEY, TERI LYNN |
| 05-11-1992 | 08-31-2005 | Endorsee | JOHNSON, ALFORD LEE |
| 11-24-2003 | 08-16-2006 | Endorsee | JOHNSTON, ALBERT SIDNEY |
| 01-29-2008 | | Endorsee | JUDGE, DAVID WAYNE |
| 08-20-2008 | | Endorsee | KEMPKEY, EDWIN KARL III |
| 08-08-2008 | | Endorsee | KING, MATTHEW LEWIS |
| 05-01-2008 | | Endorsee | KONG, LAI CHING |
| 09-19-2008 | | Endorsee | KOUTSOUBAS, ALEXANDER WILLIAM |
| 04-29-1998 | 05-31-2001 | Endorsee | KUYKENDALL, PHILLIP JAMES |
| 01-01-2009 | | Endorsee | KWON, SUNNY |
| 01-01-2009 | | Endorsee | KWON, WESLEY SUNYONG |

**State of California**

EIN 68-0265844     **Name** NETWORKED INSURANCE AGENTS

Org ID 13753     **Status** Active     **Status Date** 05-11-1992

**Individual Associations**

| Begin Date | End Date | Assc Type | Name |
|---|---|---|---|
| 07-09-1992 | 12-31-1995 | Endorsee | LANTZ, STEVEN TODD |
| 07-01-2005 | | Endorsee | LEAL, YVONNE RENEE |
| 12-30-2008 | | Endorsee | LEE, KARI DENISE |
| 05-01-2008 | | Endorsee | LEW, SALLY |
| 01-09-1998 | 01-31-2000 | Endorsee | LEWIS, LORE ANN |
| 07-09-1992 | 05-17-2004 | Endorsee | LEWIS, MICHAEL LEE |
| 04-12-2008 | | Endorsee | LOELOFF, MANDY ELIZABETH |
| 06-24-2002 | | Endorsee | LOSEE, MICHELLE EILEEN |
| 06-02-2006 | 06-28-2007 | Endorsee | MARTIN, DEBRA LYNN |
| 08-23-2001 | 03-31-2003 | Endorsee | MARTINA, VICKI LYNN |
| 12-01-2008 | | Endorsee | MARTINELLI, VICKI ANN |
| 08-23-2001 | | Endorsee | MCCARTHY, SHARON CHARMAINE |
| 05-05-2008 | 03-31-2009 | Endorsee | MCINTOSH, WAYNE ANTHONY |
| 07-09-1992 | 01-31-2004 | Endorsee | MCKEE, PAUL ANDREW |
| 10-12-2007 | 07-17-2008 | Endorsee | MENDRIN, FRED STEVE |
| 05-05-2008 | | Endorsee | MENDRIN, PETE MORRIS |
| 05-11-2004 | 06-28-2007 | Endorsee | MERGENS, JAMISON SPENCER |
| 12-01-2008 | | Endorsee | MILIGI, ANTONINO JOSEPH |
| 12-30-2008 | | Endorsee | MILLER, JO ANN |
| 11-24-2003 | 07-06-2005 | Endorsee | MONROE, KATHLEEN ANN |
| 08-16-2006 | 06-28-2007 | Endorsee | MOSES, CAROLYN MAE |
| 04-20-1998 | 05-31-2002 | Endorsee | MURRAY, REBECCA JEAN |
| 08-20-2008 | | Endorsee | NUESCA, BRYAN VINCENT |
| 06-02-2006 | 08-31-2009 | Endorsee | PALACIOS, ANNE MIJA |
| 09-25-2008 | | Endorsee | PARRETT, JAMES DENT |
| 05-05-2008 | | Endorsee | PARTEE, WAYNE MORRIS |
| 12-30-2008 | | Endorsee | PEACE, KARRI ANN |
| 12-30-2008 | | Endorsee | PRIDDY, JANELL LOUISE |
| 12-30-2008 | | Endorsee | QUINTERO, GUILLERMINA |
| 08-16-2006 | | Endorsee | RILEY, JEANETTE ELIZABETH |
| 11-04-1997 | 08-16-2006 | Endorsee | RYSKA, EDWARD MICHAEL |
| 08-16-2006 | 09-22-2008 | Endorsee | SALIVAR, CHARISE MARIE |
| 04-12-2008 | | Endorsee | SAN MATEO, LIZABETH HORTIZUELA |
| 08-16-2006 | 08-31-2007 | Endorsee | SCHILLING, JESSICA LEE |
| 09-25-2008 | | Endorsee | SCOTT, CYD PILAR |
| 11-24-2003 | | Endorsee | SEYLER, LINDA LUCILLE |
| 08-20-2008 | | Endorsee | SIGNORELLI, MARCELLA RENEE' |
| 11-24-2003 | | Endorsee | SIMMONS, JAMES WILLIAM |
| 11-24-2003 | 07-06-2005 | Endorsee | SKELLEY, JESSE DAVID |
| 08-06-2001 | 03-31-2006 | Endorsee | SORENSON, STEPHANIE ANN |
| 05-11-2004 | 08-16-2006 | Endorsee | STANESIC, CRYSTAL LYNN |

**State of California**

EIN 68-0265844    **Name** NETWORKED INSURANCE AGENTS

Org ID 13753    **Status** Active    **Status Date** 05-11-1992

**Individual Associations**

| Begin Date | End Date | Assc Type | Name |
|---|---|---|---|
| 06-28-2007 | | Endorsee | STULTZ, BENJAMIN ALLEN |
| 08-23-2001 | | Endorsee | SUDER, KATHY JOYCE |
| 08-20-2008 | | Endorsee | TAYLOR, DONALD HOWARD |
| 08-16-2006 | 06-28-2007 | Endorsee | THOMPSON, RENEE JEANNE |
| 02-10-2009 | | Endorsee | TIEN, SHEN SING |
| 12-30-2008 | | Endorsee | TRAN, ANTHONY B. |
| 02-18-2004 | | Endorsee | WATSON, ROBIN JAMES THOMAS |
| 06-02-2006 | | Endorsee | WEBB, JOANN |
| 08-23-2001 | 08-16-2006 | Endorsee | WEBB, MAUREEN ELIZABETH |
| 08-16-2006 | | Endorsee | WEISE, JOANNA ELAINE |
| 12-30-2008 | | Endorsee | WILEY, CAROLYN EMILIA |
| 08-08-2008 | 02-28-2009 | Endorsee | WILHELM, VALLERI CAROL |
| 08-08-2008 | | Endorsee | WOODEL, DAVID LESLIE |
| 12-01-2008 | | Endorsee | XANTHOS, DEMETRIOS ALEXANDROS |
| 12-01-2008 | | Endorsee | YANG, YI-CHEN CHRIS |
| 05-15-2008 | | Endorsee | ZHANG, HELEN WEI |

**Organization Associations**

| Begin Date | End Date | EIN | NAIC ID | Assc Type | Name |
|---|---|---|---|---|---|
| 06-12-1998 | | 75-0439860 | 23531 | Managing General Agent | MILLERS INSURANCE COMPANY (THE) |

**Licenses and Qualifications**

| License Type | License Number | Status | Effective Date | Expiration Date | Inactivation Reason |
|---|---|---|---|---|---|
| Resident Insurance Producer | 0A96047 | Active | 05-11-1992 | 05-31-2010 | |

**Qualifications** Fire and Casualty
Broker-Agent
Accident and Health
Life-Only

**Qualifications**

| Qualification Type | Original Issue Date | Status | Residency | Status Date | Expiration Date | Inactivation Reason |
|---|---|---|---|---|---|---|
| Accident and Health | 05-11-1992 | Active | Y | 05-11-1992 | | |

**Status History**

| Fire and Casualty Broker-Agent | 07-09-1992 | Active | Y | 07-09-1992 | | |
|---|---|---|---|---|---|---|

**Status History**

**Firm Information Inquiry**

**State of California**

**EIN** 68-0265844        **Name** NETWORKED INSURANCE AGENTS

**Org ID** 13753        **Status** Active        **Status Date** 05-11-1992

## Qualifications

| Qualification Type | Original Issue Date | Status | Residency | Status Date | Expiration Date | Inactivation Reason |
|---|---|---|---|---|---|---|
| Life-Only | 05-11-1992 | Active | Y | 05-11-1992 | | |

**Status History**

## Appointments

| NAIC ID | Name | | | | Status | Effective Date |
|---|---|---|---|---|---|---|
| 20010 | ACCEPTANCE INDEMNITY INSURANCE COMPANY | | | | Active | 10-13-2000 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 10-13-2000 | | |

| NAIC ID | Name | | | | Status | Effective Date |
|---|---|---|---|---|---|---|
| 22667 | ACE AMERICAN INSURANCE COMPANY | | | | Active | 10-04-2003 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 10-04-2003 | | |

| NAIC ID | Name | | | | Status | Effective Date |
|---|---|---|---|---|---|---|
| 20702 | ACE FIRE UNDERWRITERS INSURANCE COMPANY | | | | Active | 10-04-2003 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 10-04-2003 | | |

| NAIC ID | Name | | | | Status | Effective Date |
|---|---|---|---|---|---|---|
| 20699 | ACE PROPERTY AND CASUALTY INSURANCE COMPANY | | | | Active | 10-04-2003 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 10-04-2003 | | |

| NAIC ID | Name | | | | Status | Effective Date |
|---|---|---|---|---|---|---|
| 71390 | ADMIRAL LIFE INSURANCE COMPANY OF AMERICA | | | | Active | 05-22-2002 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Active | 05-22-2002 | | |
| Life-Only | Active | 05-22-2002 | | |

| NAIC ID | Name | | | | Status | Effective Date |
|---|---|---|---|---|---|---|
| 60054 | AETNA LIFE INSURANCE COMPANY | | | | Active | 12-22-2004 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Active | 12-22-2004 | | |
| Life-Only | Active | 12-22-2004 | | |

| NAIC ID | Name | | | | Status | Effective Date |
|---|---|---|---|---|---|---|
| 19240 | ALLSTATE INDEMNITY COMPANY | | | | Active | 07-24-2000 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 07-24-2000 | | |

| NAIC ID | Name | | | | Status | Effective Date |
|---|---|---|---|---|---|---|
| 19232 | ALLSTATE INSURANCE COMPANY | | | | Active | 07-24-2000 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 07-24-2000 | | |

**State of California**

EIN 68-0265844　　　　Name NETWORKED INSURANCE AGENTS

Org ID 13753　　　Status Active　　　Status Date 05-11-1992

## Appointments

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 17230 ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | | | | Active | 07-24-2000 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 07-24-2000 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 19100 AMCO INSURANCE COMPANY | | | | Active | 01-12-1999 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 01-12-1999 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 24589 AMERICAN AND FOREIGN INSURANCE COMPANY | | | | Inactive | 03-16-2005 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 02-06-2002 | 03-16-2005 | Canceled |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 21849 AMERICAN AUTOMOBILE INSURANCE COMPANY | | | | Active | 12-20-2005 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 12-20-2005 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 10111 AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | | | | Active | 11-15-2002 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 11-15-2002 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 20427 AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA | | | | Active | 07-23-2001 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 07-23-2001 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 10216 AMERICAN CONTRACTORS INDEMNITY COMPANY | | | | Active | 11-14-2005 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 11-14-2005 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 19690 AMERICAN ECONOMY INSURANCE COMPANY | | | | Active | 03-21-2008 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 03-21-2008 | | |
| Fire and Casualty | Inactive | 06-26-1999 | 04-25-2007 | Vol. Surrender per Agent Rqst |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 10819 AMERICAN EQUITY SPECIALTY INSURANCE COMPANY | | | | Inactive | 05-01-2002 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 04-15-1999 | 05-01-2002 | Canceled |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 24066 AMERICAN FIRE AND CASUALTY COMPANY | | | | Active | 11-26-2007 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 11-26-2007 | | |

**EIN** 68-0265844    **Name** NETWORKED INSURANCE AGENTS

**Org ID** 13753    **Status** Active      **Status Date** 05-11-1992

**Appointments**

| NAIC ID | Name | | | | Status | Effective Date |
|---------|------|---|---|---|--------|----------------|
| 60488 | AMERICAN GENERAL LIFE INSURANCE COMPANY | | | | Active | 12-25-2006 |

| | Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|------------------|--------|-------------|-------------|--------|---|
| | Accident and Health | Active | 12-25-2006 | | | |
| | Life-Only | Active | 12-25-2006 | | | |

| 26247 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | | | | Active | 07-01-2000 |
|---|---|---|---|---|---|---|

| | Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|------------------|--------|-------------|------------------|--------------------|
| | Fire and Casualty | Active | 07-01-2000 | | |

| 21857 | AMERICAN INSURANCE COMPANY (THE) | | | | Active | 01-17-1995 |
|---|---|---|---|---|---|---|

| | Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|------------------|--------|-------------|------------------|--------------------|
| | Fire and Casualty | Active | 01-17-1995 | | |

| 30562 | AMERICAN MANUFACTURERS MUTUAL INSURANCE COMPANY | | | | Active | 08-15-1994 |
|---|---|---|---|---|---|---|

| | Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|------------------|--------|-------------|------------------|--------------------|
| | Fire and Casualty | Active | 08-15-1994 | | |

| 22918 | AMERICAN MOTORISTS INSURANCE COMPANY | | | | Active | 08-15-1994 |
|---|---|---|---|---|---|---|

| | Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|------------------|--------|-------------|------------------|--------------------|
| | Fire and Casualty | Active | 08-15-1994 | | |

| 18910 | AMERICAN PROTECTION INSURANCE COMPANY | | | | Inactive | 01-05-2005 |
|---|---|---|---|---|---|---|

| | Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|------------------|--------|-------------|------------------|--------------------|
| | Fire and Casualty | Inactive | 08-15-1994 | 01-05-2005 | Canceled |

| 19615 | AMERICAN RELIABLE INSURANCE COMPANY | | | | Active | 04-27-1999 |
|---|---|---|---|---|---|---|

| | Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|------------------|--------|-------------|------------------|--------------------|
| | Fire and Casualty | Active | 04-27-1999 | | |

| 19704 | AMERICAN STATES INSURANCE COMPANY | | | | Active | 03-21-2008 |
|---|---|---|---|---|---|---|

| | Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|------------------|--------|-------------|------------------|--------------------|
| | Fire and Casualty | Active | 03-21-2008 | | |
| | Fire and Casualty | Inactive | 06-25-1999 | 04-25-2007 | Vol. Surrender per Agent Rqst |

| 19712 | AMERICAN STATES INSURANCE COMPANY OF TEXAS | | | | Active | 03-21-2008 |
|---|---|---|---|---|---|---|

| | Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|------------------|--------|-------------|------------------|--------------------|
| | Fire and Casualty | Active | 03-21-2008 | | |

| 37214 | AMERICAN STATES PREFERRED INSURANCE COMPANY | | | | Active | 03-21-2008 |
|---|---|---|---|---|---|---|

| | Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|------------------|--------|-------------|------------------|--------------------|
| | Fire and Casualty | Active | 03-21-2008 | | |
| | Fire and Casualty | Inactive | 02-24-2006 | 04-25-2007 | Vol. Surrender per Agent Rqst |

**Firm Information Inquiry**

**State of California**

EIN 68-0265844       Name NETWORKED INSURANCE AGENTS

Org ID 13753       Status Active       Status Date 05-11-1992

**Appointments**

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 40142 | AMERICAN ZURICH INSURANCE COMPANY | | | Active | 07-01-2000 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Active | 07-01-2000 | | | |

| 42390 | AMGUARD INSURANCE COMPANY | | | Active | 06-23-2008 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Active | 06-23-2008 | | | |

| 62825 | ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE COMPANY | | | Active | 01-01-2004 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Accident and Health | Active | 01-01-2004 | | | |
| Life-Only | Active | 01-01-2004 | | | |

| 21865 | ASSOCIATED INDEMNITY CORPORATION | | | Active | 01-17-1995 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Active | 01-17-1995 | | | |

| 19305 | ASSURANCE COMPANY OF AMERICA | | | Active | 03-30-1998 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Active | 03-30-1998 | | | |

| 41769 | ATHENA ASSURANCE COMPANY | | | Active | 01-09-2006 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Active | 01-09-2006 | | | |

| 19895 | ATLANTIC MUTUAL INSURANCE COMPANY | | | Active | 01-21-1997 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Active | 01-21-1997 | | | |

| 27154 | ATLANTIC SPECIALTY INSURANCE COMPANY | | | Inactive | 08-29-2008 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Inactive | 05-31-2005 | 08-29-2008 | Vol. Surrender per Agent Rqst | |

| 16187 | AXA RE PROPERTY AND CASUALTY INSURANCE COMPANY | | | Inactive | 02-24-2005 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Inactive | 08-12-2002 | 02-24-2005 | Vol. Surrender per Agent Rqst | |

| 33162 | BANKERS INSURANCE COMPANY | | | Active | 01-07-2009 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Active | 01-07-2009 | | | |
| Fire and Casualty | Inactive | 02-20-2004 | 11-06-2007 | Vol. Surrender per Agent Rqst | |

**Firm Information Inquiry**

**State of California**

EIN 68-0265844    Name NETWORKED INSURANCE AGENTS

Org ID 13753    Status Active    Status Date 05-11-1992

**Appointments**

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 33162 BANKERS INSURANCE COMPANY | | | | Active | 01-07-2009 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 10-22-2001 | 03-23-2003 | Canceled |

| 37540 BEAZLEY INSURANCE COMPANY, INC. | | | | Inactive | 12-24-2008 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 03-26-2008 | 12-24-2008 | Canceled |

| 61557 BLUE SHIELD OF CALIFORNIA LIFE & HEALTH INSURANCE COMPANY | | | | Active | 04-05-2004 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Active | 04-05-2004 | | |
| Life-Only | Active | 04-05-2004 | | |

| 13544 CALIFORNIA CAPITAL INSURANCE COMPANY | | | | Active | 04-10-2003 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 04-10-2003 | | |

| 10510 CAROLINA CASUALTY INSURANCE COMPANY | | | | Active | 12-14-2004 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 12-14-2004 | | |

| 19909 CENTENNIAL INSURANCE COMPANY | | | | Active | 01-21-1997 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 01-21-1997 | | |

| 19402 CHARTIS PROPERTY CASUALTY COMPANY | | | | Active | 03-26-2009 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 03-26-2009 | | |

| 12777 CHUBB INDEMNITY INSURANCE COMPANY | | | | Active | 01-12-2006 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 01-12-2006 | | |

| 10052 CHUBB NATIONAL INSURANCE COMPANY | | | | Active | 07-17-2008 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 07-17-2008 | | |

| 10693 CIVIL SERVICE EMPLOYEES INSURANCE COMPANY | | | | Active | 04-17-2007 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 04-17-2007 | | |

**State of California**

EIN 68-0265844     **Name** NETWORKED INSURANCE AGENTS

**Org ID** 13753    **Status** Active     **Status Date** 05-11-1992

## Appointments

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 20435 | CNA CASUALTY OF CALIFORNIA | | | Inactive | 01-13-2007 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Inactive | 05-05-1998 | 01-13-2007 | Canceled |
| 13161 | COMMERCE WEST INSURANCE COMPANY | | | Active | 07-09-2008 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Active | 08-08-2008 | | |
| 32280 | COMMERCIAL CASUALTY INSURANCE COMPANY | | | Inactive | 04-21-2004 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Inactive | 09-04-2003 | 04-21-2004 | Canceled |
| 62308 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | | | Active | 12-17-2004 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Accident and Health | Active | 12-17-2004 | | |
| | Life-Only | Active | 12-17-2004 | | |
| 20443 | CONTINENTAL CASUALTY COMPANY | | | Active | 07-23-2001 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Active | 07-23-2001 | | |
| 35289 | CONTINENTAL INSURANCE COMPANY (THE) | | | Active | 05-05-1998 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Active | 05-05-1998 | | |
| 37206 | CONTRACTORS BONDING AND INSURANCE COMPANY | | | Active | 05-09-2008 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Active | 05-09-2008 | | |
| | Fire and Casualty | Inactive | 11-16-1992 | 06-30-2004 | Canceled |
| 21318 | COREGIS INSURANCE COMPANY | | | Inactive | 02-10-2006 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Inactive | 04-09-2002 | 02-10-2006 | Canceled |
| 18961 | CRESTBROOK INSURANCE COMPANY | | | Active | 07-15-1996 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Active | 07-15-1996 | | |
| 32271 | DALLAS NATIONAL INSURANCE COMPANY, A TEXAS STOCK INSURANCE C | | | Inactive | 04-21-2004 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Inactive | 09-04-2003 | 04-21-2004 | Canceled |

**Firm Information Inquiry**

**State of California**

EIN 68-0265844          **Name** NETWORKED INSURANCE AGENTS

Org ID 13753          **Status** Active          **Status Date** 05-11-1992

**Appointments**

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 19269 | DANIELSON NATIONAL INSURANCE COMPANY | | | Inactive | 11-09-2001 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 04-08-1998 | 11-09-2001 | Canceled |

| | | | | | |
|---|---|---|---|---|---|
| 35408 | DELOS INSURANCE COMPANY | | | Active | 06-15-2009 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 06-15-2009 | | |

| | | | | | |
|---|---|---|---|---|---|
| 42587 | DEPOSITORS INSURANCE COMPANY | | | Active | 01-12-1999 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 01-12-1999 | | |

| | | | | | |
|---|---|---|---|---|---|
| 36463 | DISCOVER PROPERTY & CASUALTY INSURANCE COMPANY | | | Inactive | 02-20-1995 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 06-16-1993 | 02-20-1995 | Canceled |

| | | | | | |
|---|---|---|---|---|---|
| 14702 | EASTGUARD INSURANCE COMPANY | | | Active | 10-01-2008 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 10-01-2008 | | |

| | | | | | |
|---|---|---|---|---|---|
| 11512 | EMPLOYERS COMPENSATION INSURANCE COMPANY | | | Active | 11-28-2005 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 11-28-2005 | | |

| | | | | | |
|---|---|---|---|---|---|
| 21458 | EMPLOYERS INSURANCE COMPANY OF WAUSAU | | | Inactive | 10-29-2008 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 07-13-2006 | 10-29-2008 | Vol. Surrender per Agent Rqst |

| | | | | | |
|---|---|---|---|---|---|
| 20648 | EMPLOYERS' FIRE INSURANCE COMPANY (THE) | | | Active | 10-29-2004 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 10-29-2004 | | |

| | | | | | |
|---|---|---|---|---|---|
| 10358 | ENCOMPASS INSURANCE COMPANY | | | Active | 11-01-2004 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 11-01-2004 | | |

| | | | | | |
|---|---|---|---|---|---|
| 11551 | ENDURANCE REINSURANCE CORPORATION OF AMERICA | | | Active | 01-30-2008 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 01-30-2008 | | |
| Fire and Casualty | Inactive | 06-27-2006 | 08-06-2008 | Canceled |

**State of California**

EIN 68-0265844    Name NETWORKED INSURANCE AGENTS

Org ID 13753    **Status** Active    **Status Date** 05-11-1992

**Appointments**

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 10120 | EVEREST NATIONAL INSURANCE COMPANY | | | Active | 10-14-2004 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Active | 10-14-2004 | | | |

| 35181 | EXECUTIVE RISK INDEMNITY INC. | | | Active | 10-24-2001 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Active | 10-24-2001 | | | |

| 18864 | FAIRMONT INSURANCE COMPANY | | | Inactive | 08-21-2003 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Inactive | 06-06-1995 | 08-21-2003 | Vol. Surrender per Agent Rqst | |

| 24384 | FAIRMONT SPECIALTY INSURANCE COMPANY | | | Inactive | 03-26-2002 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Inactive | 11-20-2000 | 03-26-2002 | Canceled | |
| Fire and Casualty | Inactive | 12-01-1995 | 04-29-1999 | Canceled | |

| 41483 | FARMINGTON CASUALTY COMPANY | | | Active | 10-19-2004 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Active | 10-19-2004 | | | |

| 20281 | FEDERAL INSURANCE COMPANY | | | Active | 11-17-1999 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Active | 11-17-1999 | | | |

| 39306 | FIDELITY AND DEPOSIT COMPANY OF MARYLAND | | | Active | 08-01-2007 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Active | 08-01-2007 | | | |

| 35386 | FIDELITY AND GUARANTY INSURANCE COMPANY | | | Active | 12-27-2002 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Active | 12-27-2002 | | | |

| 25879 | FIDELITY AND GUARANTY INSURANCE UNDERWRITERS, INC. | | | Active | 12-27-2002 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Active | 12-27-2002 | | | |

| 25180 | FIDELITY NATIONAL INSURANCE COMPANY | | | Active | 11-14-2007 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Active | 11-14-2007 | | | |

**State of California**

EIN 68-0265844  **Name** NETWORKED INSURANCE AGENTS

Org ID 13753  **Status** Active  **Status Date** 05-11-1992

## Appointments

| NAIC ID Name | | | | **Status** | **Effective Date** |
|---|---|---|---|---|---|
| 16578 | FIDELITY NATIONAL PROPERTY AND CASUALTY INSURANCE COMPANY | | | Active | 11-14-2007 |

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Active | 11-14-2007 | | |

| 19852 | FINANCIAL INDEMNITY COMPANY | | | | Inactive | 10-04-2002 |

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 08-01-1997 | 10-04-2002 | Canceled |

| 31453 | FINANCIAL PACIFIC INSURANCE COMPANY | | | | Active | 06-29-2001 |

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Active | 06-29-2001 | | |

| 21873 | FIREMAN'S FUND INSURANCE COMPANY | | | | Active | 01-17-1995 |

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Active | 01-17-1995 | | |

| 37710 | FIRST AMERICAN PROPERTY & CASUALTY INSURANCE COMPANY | | | Active | 09-30-2002 |

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Active | 09-30-2002 | | |

| 34525 | FIRST AMERICAN SPECIALTY INSURANCE COMPANY | | | Active | 03-20-2009 |

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Active | 03-20-2009 | | |

| 63401 | FIRST COLONY LIFE INSURANCE COMPANY | | | | Inactive | 01-01-2007 |

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Accident and Health | Inactive | 05-11-1992 | 01-01-2007 | Canceled |
| Life-Only | Inactive | 05-11-1992 | 01-01-2007 | Canceled |

| 24724 | FIRST NATIONAL INSURANCE COMPANY OF AMERICA | | | Active | 03-21-2008 |

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Active | 03-21-2008 | | |
| Fire and Casualty | Inactive | 06-30-1999 | 04-25-2007 | Vol. Surrender per Agent Rqst |

| 11185 | FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | | | Active | 07-07-1998 |

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Active | 07-07-1998 | | |

| 24732 | GENERAL INSURANCE COMPANY OF AMERICA | | | | Active | 03-21-2008 |

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Active | 03-21-2008 | | |
| Fire and Casualty | Inactive | 08-12-1998 | 04-25-2007 | Vol. Surrender per Agent Rqst |

**State of California**

EIN 68-0265844      **Name** NETWORKED INSURANCE AGENTS

Org ID 13753      **Status** Active      **Status Date** 05-11-1992

**Appointments**

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 65536 | GENWORTH LIFE AND ANNUITY INSURANCE COMPANY | | | Active | 01-01-2007 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Active | 01-01-2007 | | |
| Life-Only | Active | 01-01-2007 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 70939 | GERBER LIFE INSURANCE COMPANY | | | Inactive | 07-19-2004 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Inactive | 01-15-2003 | 07-19-2004 | Canceled |
| Life-Only | Inactive | 01-15-2003 | 07-19-2004 | Canceled |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 34622 | GLENS FALLS INSURANCE COMPANY (THE) | | | Inactive | 08-01-2006 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 01-25-2001 | 08-01-2006 | Canceled |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 24600 | GLOBE INDEMNITY COMPANY | | | Inactive | 03-16-2005 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 02-06-2002 | 03-16-2005 | Canceled |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 10836 | GOLDEN EAGLE INSURANCE CORPORATION | | | Active | 08-15-1999 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 08-15-1999 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 26832 | GREAT AMERICAN ALLIANCE INSURANCE COMPANY | | | Active | 11-12-1997 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 11-12-1997 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 26344 | GREAT AMERICAN ASSURANCE COMPANY | | | Active | 11-12-1997 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 11-12-1997 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 16691 | GREAT AMERICAN INSURANCE COMPANY | | | Active | 11-12-1997 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 11-12-1997 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 22136 | GREAT AMERICAN INSURANCE COMPANY OF NEW YORK | | | Active | 09-23-1997 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 09-23-1997 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 33723 | GREAT AMERICAN SPIRIT INSURANCE COMPANY | | | Active | 01-07-1998 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 01-07-1998 | | |

**State of California**

EIN 68-0265844    **Name** NETWORKED INSURANCE AGENTS

Org ID 13753    **Status** Active      **Status Date** 05-11-1992

**Appointments**

| NAIC ID | Name | | | | Status | Effective Date |
|---|---|---|---|---|---|---|
| 20303 | GREAT NORTHERN INSURANCE COMPANY | | | | Active | 11-17-1999 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 11-17-1999 | | |

| 22322 | GREENWICH INSURANCE COMPANY | | | | Active | 08-01-2007 |
|---|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 08-01-2007 | | |

| 64181 | GUARANTEE LIFE INSURANCE COMPANY | | | | Inactive | 06-12-2001 |
|---|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Inactive | 06-05-1995 | 06-12-2001 | Canceled |
| Life-Only | Inactive | 06-05-1995 | 06-12-2001 | Canceled |

| 22357 | HARTFORD ACCIDENT AND INDEMNITY COMPANY | | | | Active | 02-05-1993 |
|---|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 02-05-1993 | | |

| 29424 | HARTFORD CASUALTY INSURANCE COMPANY | | | | Active | 02-05-1993 |
|---|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 02-05-1993 | | |

| 19682 | HARTFORD FIRE INSURANCE COMPANY | | | | Active | 02-05-1993 |
|---|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 02-05-1993 | | |

| 37478 | HARTFORD INSURANCE COMPANY OF THE MIDWEST | | | | Active | 03-09-1993 |
|---|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 03-09-1993 | | |

| 70815 | HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | | | | Active | 08-18-2008 |
|---|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Active | 08-18-2008 | | |
| Life-Only | Active | 08-18-2008 | | |

| 71153 | HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | | | | Active | 01-12-1998 |
|---|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Active | 01-12-1998 | | |
| Life-Only | Active | 01-12-1998 | | |

| 30104 | HARTFORD UNDERWRITERS INSURANCE COMPANY | | | | Active | 02-05-1993 |
|---|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 02-05-1993 | | |

**State of California**

EIN 68-0265844     Name NETWORKED INSURANCE AGENTS

Org ID 13753     **Status** Active     **Status Date** 05-11-1992

**Appointments**

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 22438 | HAWAIIAN INSURANCE & GUARANTY COMPANY, LIMITED (THE) | | | Inactive | 06-24-2004 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 07-11-2003 | 06-24-2004 | Canceled |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 25054 | HUDSON INSURANCE COMPANY | | | Active | 08-01-2007 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 08-01-2007 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 73288 | HUMANA INSURANCE COMPANY | | | Active | 05-09-2007 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Active | 05-09-2007 | | |
| Disability Only | Active | 05-09-2007 | | |
| Life-Only | Active | 05-09-2007 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 70580 | HUMANADENTAL INSURANCE COMPANY | | | Active | 05-30-2007 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Active | 05-30-2007 | | |
| Life-Only | Active | 05-30-2007 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 43575 | INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | | | Active | 10-04-2003 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 10-04-2003 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 22268 | INFINITY INSURANCE COMPANY | | | Active | 04-20-2006 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 04-20-2006 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 70254 | JEFFERSON PILOT FINANCIAL INSURANCE COMPANY | | | Inactive | 08-08-2007 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Inactive | 08-01-2000 | 08-08-2007 | Canceled |
| Life-Only | Inactive | 08-01-2000 | 08-08-2007 | Canceled |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 60053 | KAISER PERMANENTE INSURANCE COMPANY | | | Active | 01-07-2008 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Disability Only | Active | 01-07-2008 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 10914 | KEMPER INDEPENDENCE INSURANCE COMPANY | | | Active | 09-23-2003 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 09-23-2003 | | |

**State of California**

**EIN** 68-0265844     **Name** NETWORKED INSURANCE AGENTS

**Org ID** 13753     **Status** Active      **Status Date** 05-11-1992

**Appointments**

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 23035 | LIBERTY MUTUAL FIRE INSURANCE COMPANY | | | Inactive | 09-30-2008 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 11-12-2003 | 09-30-2008 | Vol. Surrender per Agent Rqst |

| | | | | |
|---|---|---|---|---|
| 23043 LIBERTY MUTUAL INSURANCE COMPANY | | | Inactive | 09-30-2008 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 11-12-2003 | 09-30-2008 | Vol. Surrender per Agent Rqst |

| | | | | |
|---|---|---|---|---|
| 41939 LIBERTY NORTHWEST INSURANCE CORPORATION | | | Active | 10-01-2008 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 10-01-2008 | | |

| | | | | |
|---|---|---|---|---|
| 65676 LINCOLN NATIONAL LIFE INSURANCE COMPANY (THE) | | | Active | 06-29-2007 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Active | 06-29-2007 | | |
| Life-Only | Active | 06-29-2007 | | |

| | | | | |
|---|---|---|---|---|
| 36447 LM GENERAL INSURANCE COMPANY | | | Inactive | 05-23-2002 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 03-08-2000 | 05-23-2002 | Canceled |

| | | | | |
|---|---|---|---|---|
| 32352 LM PROPERTY AND CASUALTY INSURANCE COMPANY | | | Inactive | 05-23-2002 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 03-08-2000 | 05-23-2002 | Canceled |

| | | | | |
|---|---|---|---|---|
| 22977 LUMBERMENS MUTUAL CASUALTY COMPANY | | | Active | 08-15-1994 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 08-15-1994 | | |

| | | | | |
|---|---|---|---|---|
| 19356 MARYLAND CASUALTY COMPANY | | | Active | 03-30-1998 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 03-30-1998 | | |

| | | | | |
|---|---|---|---|---|
| 15768 MERCED MUTUAL INSURANCE COMPANY | | | Active | 06-09-1994 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 06-09-1994 | | |

| | | | | |
|---|---|---|---|---|
| 14494 MERCHANTS BONDING COMPANY (MUTUAL) | | | Active | 05-08-2000 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 05-08-2000 | | |

**State of California**

EIN 68-0265844        Name NETWORKED INSURANCE AGENTS

Org ID 13753        **Status** Active        **Status Date** 05-11-1992

## Appointments

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 87726 | METLIFE INSURANCE COMPANY OF CONNECTICUT | | | Inactive | 07-10-2003 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 06-02-1995 | 07-10-2003 | Canceled |

| | | | | | |
|---|---|---|---|---|---|
| 23531 | MILLERS INSURANCE COMPANY (THE) | | | Inactive | 03-24-2003 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 05-15-1997 | 03-24-2003 | Canceled |

| | | | | | |
|---|---|---|---|---|---|
| 20362 | MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA | | | Active | 08-01-2007 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 08-01-2007 | | |

| | | | | | |
|---|---|---|---|---|---|
| 23540 | MONTEREY INSURANCE COMPANY | | | Active | 04-10-2003 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 04-10-2003 | | |

| | | | | | |
|---|---|---|---|---|---|
| 23671 | NATIONAL AMERICAN INSURANCE COMPANY OF CALIFORNIA | | | Inactive | 11-09-2001 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 03-18-1996 | 11-09-2001 | Canceled |

| | | | | | |
|---|---|---|---|---|---|
| 20478 | NATIONAL FIRE INSURANCE COMPANY OF HARTFORD | | | Active | 07-23-2001 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 07-23-2001 | | |

| | | | | | |
|---|---|---|---|---|---|
| 21881 | NATIONAL SURETY CORPORATION | | | Active | 01-17-1995 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 01-17-1995 | | |

| | | | | | |
|---|---|---|---|---|---|
| 25453 | NATIONWIDE INSURANCE COMPANY OF AMERICA | | | Active | 10-17-1997 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 10-17-1997 | | |

| | | | | | |
|---|---|---|---|---|---|
| 23787 | NATIONWIDE MUTUAL INSURANCE COMPANY | | | Active | 01-12-1999 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 01-12-1999 | | |

| | | | | | |
|---|---|---|---|---|---|
| 24171 | NETHERLANDS INSURANCE COMPANY (THE) | | | Active | 08-29-2002 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 08-29-2002 | | |

| | | | | | |
|---|---|---|---|---|---|
| 31470 | NORGUARD INSURANCE COMPANY | | | Active | 08-19-2008 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 08-19-2008 | | |

**State of California**

EIN 68-0265844　　　Name NETWORKED INSURANCE AGENTS

Org ID 13753　　　Status Active　　　Status Date 05-11-1992

**Appointments**

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 66974 | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH INSURANCE | | | Active | 09-28-2007 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Active | 09-28-2007 | | |
| Life-Only | Active | 09-28-2007 | | |

| 21105 | NORTH RIVER INSURANCE COMPANY (THE) | | | Active | 12-27-2005 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 12-27-2005 | | |

| 36455 | NORTHBROOK INDEMNITY COMPANY | | | Inactive | 02-20-1995 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 06-16-1993 | 02-20-1995 | Canceled |

| 38369 | NORTHERN ASSURANCE COMPANY OF AMERICA (THE) | | | Active | 11-03-2009 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 11-03-2009 | | |
| Fire and Casualty | Inactive | 10-01-2008 | 09-10-2009 | Canceled |
| Fire and Casualty | Inactive | 11-02-2004 | 08-29-2008 | Vol. Surrender per Agent Rqst |

| 19372 | NORTHERN INSURANCE COMPANY OF NEW YORK | | | Active | 03-30-1998 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 03-30-1998 | | |

| 20338 | NORTHWESTERN PACIFIC INDEMNITY COMPANY | | | Active | 11-17-1999 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 11-17-1999 | | |

| 24074 | OHIO CASUALTY INSURANCE COMPANY (THE) | | | Active | 09-21-2009 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 09-21-2009 | | |

| 67245 | OLD LINE LIFE INSURANCE COMPANY OF AMERICA (THE) | | | Inactive | 05-10-1998 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Inactive | 05-21-1996 | 05-10-1998 | Canceled |
| Life-Only | Inactive | 05-21-1996 | 05-10-1998 | Canceled |

| 24139 | OLD REPUBLIC GENERAL INSURANCE CORPORATION | | | Active | 08-18-2004 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 08-18-2004 | | |

**State of California**

EIN 68-0265844    **Name** NETWORKED INSURANCE AGENTS

**Org ID** 13753    **Status** Active      **Status Date** 05-11-1992

**Appointments**

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 24147   OLD REPUBLIC INSURANCE COMPANY | | | | Active | 08-18-2004 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 08-18-2004 | | |

| 67261   OLD REPUBLIC LIFE INSURANCE COMPANY | | | | Inactive | 09-18-2003 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Inactive | 04-30-2001 | 09-18-2003 | Canceled |
| Life-Only | Inactive | 04-30-2001 | 09-18-2003 | Canceled |

| 40444   OLD REPUBLIC SURETY COMPANY | | | | Active | 08-18-2004 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 08-18-2004 | | |

| 20621   ONEBEACON AMERICA INSURANCE COMPANY | | | | Active | 10-01-2008 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 10-01-2008 | | |
| Fire and Casualty | Inactive | 10-29-2004 | 08-29-2008 | Vol. Surrender per Agent Rqst |

| 21970   ONEBEACON INSURANCE COMPANY | | | | Active | 10-02-2008 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 10-02-2008 | | |
| Fire and Casualty | Inactive | 10-29-2004 | 08-29-2008 | Vol. Surrender per Agent Rqst |

| 20346   PACIFIC INDEMNITY COMPANY | | | | Active | 11-17-1999 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 11-17-1999 | | |

| 67598   PAUL REVERE LIFE INSURANCE COMPANY (THE) | | | | Inactive | 10-29-2008 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Inactive | 11-05-1999 | 10-29-2008 | Vol. Surrender per Agent Rqst |
| Life-Only | Inactive | 11-05-1999 | 10-29-2008 | Vol. Surrender per Agent Rqst |

| 32115   PAULA INSURANCE COMPANY | | | | Active | 01-07-1998 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 01-07-1998 | | |

| 18333   PEERLESS INDEMNITY INSURANCE COMPANY | | | | Active | 07-12-2006 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 07-12-2006 | | |

**State of California**

EIN 68-0265844  Name NETWORKED INSURANCE AGENTS

Org ID 13753  Status Active  Status Date 05-11-1992

**Appointments**

| NAIC ID | Name | | | Status | Effective Date |
|---|---|---|---|---|---|
| 24198 | PEERLESS INSURANCE COMPANY | | | Active | 04-03-2001 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 04-03-2001 | | |

| NAIC ID | Name | | | Status | Effective Date |
|---|---|---|---|---|---|
| 21962 | PENNSYLVANIA GENERAL INSURANCE COMPANY | | | Inactive | 09-10-2009 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 10-02-2008 | 09-10-2009 | Canceled |
| Fire and Casualty | Inactive | 01-10-2007 | 08-29-2008 | Vol. Surrender per Agent Rqst |

| NAIC ID | Name | | | Status | Effective Date |
|---|---|---|---|---|---|
| 10900 | PREFERRED EMPLOYERS INSURANCE COMPANY | | | Active | 08-11-2008 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 08-11-2008 | | |

| NAIC ID | Name | | | Status | Effective Date |
|---|---|---|---|---|---|
| 24260 | PROGRESSIVE CASUALTY INSURANCE COMPANY | | | Active | 02-14-2008 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 02-14-2008 | | |
| Fire and Casualty | Inactive | 09-30-1997 | 10-22-2003 | Vol. Surrender per Agent Rqst |

| NAIC ID | Name | | | Status | Effective Date |
|---|---|---|---|---|---|
| 42919 | PROGRESSIVE NORTHWESTERN INSURANCE COMPANY | | | Inactive | 10-22-2003 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 09-30-1997 | 10-22-2003 | Vol. Surrender per Agent Rqst |

| NAIC ID | Name | | | Status | Effective Date |
|---|---|---|---|---|---|
| 27804 | PROGRESSIVE WEST INSURANCE COMPANY | | | Active | 02-14-2008 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 02-14-2008 | | |
| Fire and Casualty | Inactive | 09-30-1997 | 10-22-2003 | Vol. Surrender per Agent Rqst |

| NAIC ID | Name | | | Status | Effective Date |
|---|---|---|---|---|---|
| 34690 | PROPERTY AND CASUALTY INSURANCE COMPANY OF HARTFORD | | | Active | 06-22-2005 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 06-22-2005 | | |

| NAIC ID | Name | | | Status | Effective Date |
|---|---|---|---|---|---|
| 68195 | PROVIDENT LIFE AND ACCIDENT INSURANCE COMPANY | | | Inactive | 07-25-2006 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Inactive | 11-05-1999 | 07-25-2006 | Vol. Surrender per Agent Rqst |
| Life-Only | Inactive | 11-05-1999 | 07-25-2006 | Vol. Surrender per Agent Rqst |

| NAIC ID | Name | | | Status | Effective Date |
|---|---|---|---|---|---|
| 39217 | QBE INSURANCE CORPORATION | | | Active | 08-01-2007 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 08-01-2007 | | |

**State of California**

EIN 68-0265844    Name NETWORKED INSURANCE AGENTS

Org ID 13753    Status Active    Status Date 05-11-1992

## Appointments

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 37303 | REDLAND INSURANCE COMPANY | | | Inactive | 11-13-2002 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Inactive | 07-29-1999 | 11-13-2002 | Canceled | |

| 24457 | RELIANCE INSURANCE COMPANY | | | Inactive | 04-23-2001 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 08-12-1998 | 04-23-2001 | Canceled |

| 24430 | RELIANCE NATIONAL INDEMNITY COMPANY | | | Inactive | 04-06-2001 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 08-12-1998 | 04-06-2001 | Canceled |

| 40592 | RELIANCE NATIONAL INSURANCE COMPANY | | | Inactive | 04-06-2001 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 06-17-1998 | 04-06-2001 | Canceled |

| 36684 | RIVERPORT INSURANCE COMPANY | | | Active | 08-01-2009 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 08-01-2009 | | |

| 26980 | ROYAL INSURANCE COMPANY OF AMERICA | | | Inactive | 03-16-2005 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 02-06-2002 | 03-16-2005 | Canceled |

| 24740 | SAFECO INSURANCE COMPANY OF AMERICA | | | Active | 03-21-2008 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 03-21-2008 | | |
| Fire and Casualty | Inactive | 06-29-1999 | 04-25-2007 | Vol. Surrender per Agent Rqst |

| 39012 | SAFECO INSURANCE COMPANY OF ILLINOIS | | | Active | 03-21-2008 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 03-21-2008 | | |
| Fire and Casualty | Inactive | 06-29-1999 | 04-25-2007 | Vol. Surrender per Agent Rqst |

| 40460 | SAGAMORE INSURANCE COMPANY | | | Active | 10-04-2001 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 10-04-2001 | | |

| 19879 | SECURITY NATIONAL INSURANCE COMPANY | | | Active | 02-14-2008 |
|---|---|---|---|---|---|

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 02-14-2008 | | |

**State of California**

EIN 68-0265844    **Name** NETWORKED INSURANCE AGENTS

**Org ID** 13753    **Status** Active      **Status Date** 05-11-1992

**Appointments**

| NAIC ID | Name | | | | Status | | Effective Date |
|---------|------|---|---|---|--------|---|---------------|
| 22985 | SEQUOIA INSURANCE COMPANY | | | | Active | | 03-24-2003 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** | | |
| | Fire and Casualty | Active | 03-24-2003 | | | | |
| 19216 | SOUTHERN INSURANCE COMPANY | | | | Active | | 04-30-2008 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** | | |
| | Fire and Casualty | Active | 04-30-2008 | | | | |
| 24767 | ST. PAUL FIRE AND MARINE INSURANCE COMPANY | | | | Active | | 12-27-2002 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** | | |
| | Fire and Casualty | Active | 12-27-2002 | | | | |
| 24775 | ST. PAUL GUARDIAN INSURANCE COMPANY | | | | Active | | 12-27-2002 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** | | |
| | Fire and Casualty | Active | 12-27-2002 | | | | |
| 24791 | ST. PAUL MERCURY INSURANCE COMPANY | | | | Active | | 12-27-2002 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** | | |
| | Fire and Casualty | Active | 12-27-2002 | | | | |
| 19224 | ST. PAUL PROTECTIVE INSURANCE COMPANY | | | | Active | | 06-10-2004 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** | | |
| | Fire and Casualty | Active | 06-10-2004 | | | | |
| | Fire and Casualty | Inactive | 06-16-1993 | 02-20-1995 | Canceled | | |
| 19070 | STANDARD FIRE INSURANCE COMPANY (THE) | | | | Active | | 07-01-1999 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** | | |
| | Fire and Casualty | Active | 07-01-1999 | | | | |
| 69019 | STANDARD INSURANCE COMPANY | | | | Active | | 02-11-2007 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** | | |
| | Accident and Health | Active | 02-11-2007 | | | | |
| | Life-Only | Active | 02-11-2007 | | | | |
| 18023 | STAR INSURANCE COMPANY | | | | Active | | 01-07-2004 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** | | |
| | Fire and Casualty | Active | 01-07-2004 | | | | |
| 12878 | STERLING CASUALTY INSURANCE COMPANY | | | | Active | | 05-07-1997 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** | | |
| | Fire and Casualty | Active | 05-07-1997 | | | | |

**State of California**

**EIN** 68-0265844    **Name** NETWORKED INSURANCE AGENTS

**Org ID** 13753    **Status** Active    **Status Date** 05-11-1992

**Appointments**

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 32107 | SUTTER INSURANCE COMPANY | | | Inactive | 07-10-1997 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason | |
|---|---|---|---|---|---|
| Fire and Casualty | Inactive | 10-11-1994 | 07-10-1997 | Canceled | |

| | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 84247 | SUTTER PREFERRED HEALTH AND LIFE INSURANCE COMPANY | | | Inactive | 06-26-2002 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Inactive | 07-24-1997 | 06-26-2002 | Canceled |
| Life-Only | Inactive | 07-24-1997 | 06-26-2002 | Canceled |

| | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 25496 | TIG INDEMNITY COMPANY | | | Inactive | 08-21-2003 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 06-06-1995 | 08-21-2003 | Vol. Surrender per Agent Rqst |

| | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 25534 | TIG INSURANCE COMPANY | | | Inactive | 08-21-2003 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 07-09-1992 | 08-21-2003 | Vol. Surrender per Agent Rqst |

| | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 44300 | TOWER INSURANCE COMPANY OF NEW YORK | | | Active | 07-07-2008 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 07-07-2008 | | |

| | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 20486 | TRANSCONTINENTAL INSURANCE COMPANY | | | Inactive | 08-02-2007 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 07-23-2001 | 08-02-2007 | Canceled |

| | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 20494 | TRANSPORTATION INSURANCE COMPANY | | | Active | 07-23-2001 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 07-23-2001 | | |

| | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 10826 | TRAVCAL INDEMNITY COMPANY | | | Inactive | 01-12-2002 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 10-24-1997 | 01-12-2002 | Canceled |

| | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 19038 | TRAVELERS CASUALTY AND SURETY COMPANY | | | Active | 07-22-2000 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 07-22-2000 | | |

| | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 31194 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | | | Active | 02-01-2001 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 02-01-2001 | | |

**State of California**

EIN 68-0265844       **Name** NETWORKED INSURANCE AGENTS

**Org ID** 13753       **Status** Active       **Status Date** 05-11-1992

**Appointments**

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 36170 | TRAVELERS CASUALTY COMPANY OF CONNECTICUT | | | Active | 02-17-2003 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Active | 02-17-2003 | | |
| 19046 | TRAVELERS CASUALTY INSURANCE COMPANY OF AMERICA | | | Active | 02-17-2003 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Active | 02-17-2003 | | |
| 36137 | TRAVELERS COMMERCIAL INSURANCE COMPANY | | | Active | 04-30-2007 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Active | 04-30-2007 | | |
| 25682 | TRAVELERS INDEMNITY COMPANY OF CONNECTICUT (THE) | | | Active | 06-02-1995 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Active | 06-02-1995 | | |
| 25674 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | | | Active | 06-02-1995 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Active | 06-02-1995 | | |
| 36161 | TRAVELERS PROPERTY CASUALTY INSURANCE COMPANY | | | Active | 07-01-1999 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Active | 07-01-1999 | | |
| 27120 | TRUMBULL INSURANCE COMPANY | | | Active | 06-22-2005 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Active | 06-22-2005 | | |
| 29459 | TWIN CITY FIRE INSURANCE COMPANY | | | Active | 02-05-1993 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Active | 02-05-1993 | | |
| 29599 | U.S. SPECIALTY INSURANCE COMPANY | | | Active | 11-01-2005 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Active | 11-01-2005 | | |
| 11770 | UNITED FINANCIAL CASUALTY COMPANY | | | Active | 02-14-2008 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Fire and Casualty | Active | 02-14-2008 | | |
| 79413 | UNITED HEALTHCARE INSURANCE COMPANY | | | Active | 10-24-2006 |
| | **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
| | Accident and Health | Active | 10-24-2006 | | |

**State of California**

**EIN** 68-0265844     **Name** NETWORKED INSURANCE AGENTS

**Org ID** 13753     **Status** Active      **Status Date** 05-11-1992

**Appointments**

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 79413 | UNITED HEALTHCARE INSURANCE COMPANY | | | Active | 10-24-2006 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Life-Only | Active | 10-24-2006 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 24473 | UNITED PACIFIC INSURANCE COMPANY | | | Inactive | 04-06-2001 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 08-12-1998 | 04-06-2001 | Canceled |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 25887 | UNITED STATES FIDELITY AND GUARANTY COMPANY | | | Active | 12-27-2002 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 12-27-2002 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 21113 | UNITED STATES FIRE INSURANCE COMPANY | | | Active | 12-27-2005 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 12-27-2005 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 16063 | UNITRIN AUTO AND HOME INSURANCE COMPANY | | | Active | 09-23-2003 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 09-23-2003 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 13200 | UNIVERSAL SURETY OF AMERICA | | | Inactive | 02-12-2003 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 02-18-1999 | 02-12-2003 | Canceled |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 62235 | UNUM LIFE INSURANCE COMPANY OF AMERICA | | | Inactive | 07-25-2006 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Accident and Health | Inactive | 11-05-1999 | 07-25-2006 | Vol. Surrender per Agent Rqst |
| Life-Only | Inactive | 11-05-1999 | 07-25-2006 | Vol. Surrender per Agent Rqst |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 26611 | VALIANT INSURANCE COMPANY | | | Inactive | 12-05-2007 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 03-30-1998 | 12-05-2007 | Vol. Surrender per Agent Rqst |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 20508 | VALLEY FORGE INSURANCE COMPANY | | | Active | 07-23-2001 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 07-23-2001 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 14133 | VALLEY INSURANCE COMPANY | | | Inactive | 07-14-2009 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 12-13-2007 | 07-14-2009 | Canceled |

Firm Information Inquiry

**State of California**

EIN 68-0265844    **Name** NETWORKED INSURANCE AGENTS

**Org ID** 13753    **Status** Active      **Status Date** 05-11-1992

**Appointments**

| NAIC ID Name | | | | | **Status** | **Effective Date** |
|---|---|---|---|---|---|---|
| 20397 | VIGILANT INSURANCE COMPANY | | | | Active | 11-17-1999 |

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Active | 11-17-1999 | | |

| 26069 | WAUSAU BUSINESS INSURANCE COMPANY | | | Inactive | 10-29-2008 |
|---|---|---|---|---|---|

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 07-13-2006 | 10-29-2008 | Vol. Surrender per Agent Rqst |

| 26042 | WAUSAU UNDERWRITERS INSURANCE COMPANY | | | Inactive | 10-29-2008 |
|---|---|---|---|---|---|

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 07-13-2006 | 10-29-2008 | Vol. Surrender per Agent Rqst |

| 21121 | WESTCHESTER FIRE INSURANCE COMPANY | | | Inactive | 09-24-2007 |
|---|---|---|---|---|---|

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 08-02-2007 | 09-24-2007 | Vol. Surrender per Agent Rqst |

| 13188 | WESTERN SURETY COMPANY | | | Active | 01-14-1998 |
|---|---|---|---|---|---|

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Active | 01-14-1998 | | |

| 34207 | WESTPORT INSURANCE CORPORATION | | | Inactive | 02-10-2006 |
|---|---|---|---|---|---|

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 03-14-2001 | 02-10-2006 | Canceled |
| Fire and Casualty | Inactive | 09-09-2004 | 02-10-2006 | Canceled |

| 25780 | WILLIAMSBURG NATIONAL INSURANCE COMPANY | | | Active | 01-07-2004 |
|---|---|---|---|---|---|

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Active | 01-07-2004 | | |

| 12599 | WINDSOR INSURANCE COMPANY | | | Inactive | 07-12-1999 |
|---|---|---|---|---|---|

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Inactive | 07-31-1997 | 07-12-1999 | Canceled |

| 13269 | ZENITH INSURANCE COMPANY | | | Active | 05-29-2004 |
|---|---|---|---|---|---|

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Active | 05-29-2004 | | |
| Fire and Casualty | Inactive | 09-29-2000 | 09-16-2002 | Canceled |

| 30120 | ZNAT INSURANCE COMPANY | | | Active | 10-29-2005 |
|---|---|---|---|---|---|

| **Appointment Type** | **Status** | **Active Date** | **Termination Date** | **Termination Reason** |
|---|---|---|---|---|
| Fire and Casualty | Active | 10-29-2005 | | |

Firm Information Inquiry

**State of California**

**EIN** 68-0265844     **Name** NETWORKED INSURANCE AGENTS

**Org ID** 13753     **Status** Active       **Status Date** 05-11-1992

**Appointments**

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 16535   ZURICH AMERICAN INSURANCE COMPANY | | | | Active | 07-01-2000 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 07-01-2000 | | |

| NAIC ID Name | | | | Status | Effective Date |
|---|---|---|---|---|---|
| 27855   ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | | | | Active | 07-01-2000 |

| Appointment Type | Status | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| Fire and Casualty | Active | 07-01-2000 | | |

**Solicitor Sponsorships**

| Name | Sponsorship Type | Active Date | Termination Date | Termination Reason |
|---|---|---|---|---|
| CHAMBERLIN, GINA NICOLE | Fire and Casualty | 09-24-1997 | 09-30-1997 | Canceled |
| MURRAY, REBECCA JEAN | Fire and Casualty | 09-24-1997 | 08-19-1998 | Canceled |
| MALLETTE, DEANNA RACHELLE | Fire and Casualty | 02-07-2000 | 11-30-2003 | Failure to Renew |
| MALLETTE, DEANNA RACHELLE | Fire and Casualty | 11-12-1997 | 11-30-1999 | Failure to Renew |
| MADDUX, WILLIAM BAYLISS | Fire and Casualty | 06-07-1999 | 06-30-2001 | Failure to Renew |
| SEPEDA, JAMES ANTHONY | Fire and Casualty | 09-24-1997 | | |
| MOORLAG, AARON GENE | Fire and Casualty | 09-13-1999 | | |
| WRIGHT, CYNTHIA JUNE | Fire and Casualty | 03-20-2000 | | |
| THOMPSON, NANCY MARIE | Fire and Casualty | 09-24-1997 | | |
| LEWIS, DUSTIN THOMAS | Fire and Casualty | 10-31-1997 | | |
| ARTHUR, LAUREN CHRYSTEEN | Fire and Casualty | 05-09-1997 | | |
| WEISE, JOANNA ELAINE | Fire and Casualty | 10-07-1997 | | |
| CARROLL, CHRISTINA | Fire and Casualty | 09-24-1997 | | |